UNITED STATES BANKRUPTCY COURT
MIDDLE DISTRICT OF FLORIDA
TAMPA DIVISION

IN RE:

Thomas Jason Saxon
aka Jason Saxon

CASE NO.: 8:26-bk-00913-CED
CHAPTER 13

_____ Debtor. /

## NOTICE OF OPPORTUNITY TO OBJECT
## AND REQUEST FOR HEARING

If you object to the relief requested in this paper you must file a response with the Clerk of Court at 801 North Florida Avenue, Suite 555, Tampa, FL 33602 within 21 days from the date of the attached proof of service, plus an additional three days if this paper was served on any party by U.S. Mail.

If you file and serve a response within the time permitted, the Court will either notify you of a hearing date or the Court will consider the response and grant or deny the relief requested in this paper without a hearing. If you do not file a response within the time permitted, the Court will consider that you do not oppose the relief requested in the paper, and the Court may grant or deny the relief requested without further notice or hearing.

**You should read these papers carefully and discuss them with your attorney if you have one. If the paper is an objection to your claim in this bankruptcy case, your claim may be reduced, modified, or eliminated if you do not timely file and serve a response.**

### Preliminary Statement

Upon the filing of this case, litigation related to the probate estate of the Debtor's grandmother was stayed just before trial.  The Debtor challenges the transfer of certain real property which transfer was pursuant to  the last will of the decedent under which the Debtor was disinherited.  Movant seeks relief to have the Circuit Court of Hillsborough County determine the merits of the Debtor's challenge. There is no reason why this Court should be required to hear a matter which was ready for trial before another court of competent jurisdiction.

## MOTION FOR RELIEF FROM STAY

Delaware Financial II Corporation, a Florida corporation, ("Movant") moves pursuant to 11 U.S.C. Sec 362(d)(1) for relief from the automatic stay of 11 U.S.C. Sec 362(a), and says:

<u>The Parties</u>

1. Ellen Saxon is the Decedent, the Grantor of Amended Trust.

2. The Debtor, Thomas Jason Saxon, is the grandson of Ellen Saxon. The Debtor was a beneficiary under a prior trust, disinherited under the Amended Trust.

3. Rebecca High is a beneficiary under the Amended Trust.

4. Alice Hillman is a beneficiary under Amended Trust.

5. Holly Saxon is the Debtor's ex-wife, was a beneficiary under prior trust, and was disinherited under the Amended Trust.

   <u>The Litigation</u>

6. The Debtor and Holly Saxon were beneficiaries under Ellen Saxon's prior trust and will.

7. Ellen Saxon changed her will and trust, removing the Debtor and Holly Saxon as the primary beneficiaries and replacing them with Rebecca High and Alice Hillman as the beneficiaries.

8. Rebecca High and Alice Hillman executed a deed from the estate of Ellen Saxon to themselves as the beneficiaries entitled to do so.

9. In May of 2022, Rebecca High and Alice Hillman filed suit to eject the Debtor from the former homestead of Ellen Saxon, the same property they conveyed from the estate to themselves.

10. The Debtor responded by filing a challenge to the validity of the deed from the estate to Rebecca High and Alice Hillman.

11. Rebecca High and Alice Hillman assigned their interests in the Amended Trust.

12. The litigation over the validity of the deed into Rebecca High and Alice Hillman has continued

unabated for now nearly 4 years.  A copy of the docket is attached as Exhibit A.

13. On January 26, 2026, the Circuit Court entered an order setting a pretrial conference for

February 5, 2026, and non-jury trial for February 16-18, 2026.

14. This case was commenced on the same day as the scheduled pretrial conference, February 5,

2026.

Applicable Law

In that the matter pending in the Circuit Court essentially challenges the Amended Trust and the

rights of the beneficiaries thereunder, this Court is cautioned to avoid running afoul of the "Probate

Exception."

> Federal jurisdiction in this case is premised on 28 U.S.C. § 1334, the statute vesting in federal
> district courts jurisdiction in bankruptcy cases and related proceedings. Decisions of this Court
> have recognized a "probate exception," kin to the domestic relations exception, to otherwise
> proper federal jurisdiction. See *Markham,* 326 U.S., at 494, 66 S.Ct. 296; see also *Sutton v.
> English,* 246 U.S. 199, 38 S.Ct. 254, 62 L.Ed. 664 (1918); *Waterman v. Canal–Louisiana Bank
> & Trust Co.,* 215 U.S. 33, 30 S.Ct. 10, 54 L.Ed. 80 (1909). Like the domestic relations exception,
> the probate exception has been linked to language contained in the Judiciary Act of 1789.

> *Markham,* the Court's most recent and pathmarking pronouncement on the probate exception,
> stated that "the equity jurisdiction conferred by the Judiciary Act of 1789 ..., which is that of the
> English Court of Chancery in 1789, did not extend to probate matters." 326 U.S., at 494, 66 S.Ct.
> 296. *See generally* **Nicolas, Fighting the Probate Mafia: A Dissection of the Probate
> Exception to Federal Court Jurisdiction**, 74 S. Cal. L.Rev. 1479 (2001).

*Marshall v. Marshall*, 547 U.S. 293, 308, 126 S. Ct. 1735, 1746, 164 L. Ed. 2d 480 (2006).

WHEREFORE, Delaware Financial II Corporation requests entry of an order lifting the

automatic stay prospectively to permit the Circuit Court Case to proceed through and including final

judgment in Case No. 22CA434.

## CERTIFICATE OF SERVICE

I HEREBY CERTIFY that a copy of the foregoing has been served via the Notice of Electronic Filing on March 6, 2026, to all parties receiving electronic notice, including Kevin P. O'Brien, kevinobrien@aol.com.

Respectfully submitted,

**FLORIDA BANKRUPTCY GROUP, LLC**
4121 N 31st Avenue
Hollywood, FL  33021
954-893-7670/954-252-2540

.

By: *s/Kevin C Gleason*
Florida Bar No: 369500
Bankruptcylawyer@aol.com

**EXHIBIT A**
Docket of the Circuit Court



## Case Information

Return to search results

Cart is empty

Icon Keys | Summary | Parties | **Events**
Judgments | Case Options & Payments | Hearings
Financial | File Location | Related Cases

Filter Events Dates:  From  To  Filter

500 entries per page

Search:

| Select | Document Index | Clock-In Event Date | Event Creation Date | Event Description | Comment | Ima |
|--------|---------------|---------------------|---------------------|------------------|---------|-----|
| | 400 | 02/05/2026 | 02/05/2026 | BANKRUPTCY | | |
| ⬇ | 401 | 02/05/2026 | 02/05/2026 | RESPONSE | | |
| ⬇ | 399 | 02/05/2026 | 02/05/2026 | NOTICE OF BANKRUPTCY FILING | | |
| | 398 | 02/04/2026 | 02/04/2026 | NOTICE OF INTENT | | |
| | 403 | 02/03/2026 | 02/05/2026 | WITNESS LIST | | |
| | 402 | 02/03/2026 | 02/05/2026 | EXHIBIT LIST | | |
| | 397 | 02/03/2026 | 02/03/2026 | REQUEST FOR JUDICIAL NOTICE | | |
| ⬇ | 396 | 02/02/2026 | 02/02/2026 | AFFIDAVIT OF SERVICE RETURNED SERVED | SENIOR CONNECTION CENTR, INC. C/O LAURA BOYD OR ANOTHER DESUGBATED REORESEBTATUVE (SUBPOENA) | |
| | 395 | 01/29/2026 | 01/29/2026 | REQUEST FOR JUDICIAL NOTICE | | |
| ⬇ | 394 | 01/29/2026 | 01/29/2026 | REQUEST FOR JUDICIAL NOTICE | | |
| | 393 | 01/29/2026 | 01/29/2026 | SUBPOENA - DUCES TECUM | | |

| Select | Document Index | Clock-In Event Date | Event Creation Date | Event Description | Comment | Ima |
|---|---|---|---|---|---|---|
| ⬇ | 388 | 01/28/2026 | 01/28/2026 | SUBPOENA - DUCES TECUM | BOBBI HIGH | |
| ⬇ | 392 | 01/26/2026 | 01/29/2026 | AFFIDAVIT OF NON SERVICE | BOBBI HIGH | |
| ⬇ | 391 | 01/26/2026 | 01/29/2026 | AFFIDAVIT OF SERVICE OF PROCESS | TIMONTHY BYRD, 10/29/2025, SUBSTITUTE | |
| ⬇ | 390 | 01/26/2026 | 01/29/2026 | AFFIDAVIT OF SERVICE OF PROCESS | LAURA BOYD, OCTOBER 29 2025, INDIVIDUAL | |
| ⬇ | 389 | 01/26/2026 | 01/29/2026 | AFFIDAVIT OF SERVICE OF PROCESS | SUSAN DEWITT WILSON, OCTOBER 29 2025, INDIVIDUAL | |
| ⬇ | 387 | 01/26/2026 | 01/27/2026 | ORDER SETTING PRE TRIAL AND NON JURY TRIAL | NJT 02/16/26-02/18/26 AT 9:00 AM-5:00 PM, PTC 02/05/26 AT 2:30 PM | |
| ⬇ | 386 | 01/20/2026 | 01/21/2026 | EMERGENCY MOTION HANDLING ORDER | Determination of the status of the motion can await review by the division judge assigned to the case. The moving party shall call or email the division judge and judicial assistant for the motion's status. Other: Moving party to contact judicial as | |
| ⬇ | 385 | 01/20/2026 | 01/20/2026 | EMERGENCY MOTION | OF GOLDBERG LAW GROUP, P.A. AND WEIDNER LAW, P.A. TO WITHDRAW AS COUNSEL OF RECORD FOR DEFENDANT AND COUNTER-PLAINTIFF | |
| | 383 | 12/08/2025 | 12/08/2025 | ORDER FROM DCA | 2D2025-2152 - DISMISSED | |
| | 384 | 12/04/2025 | 12/08/2025 | NOTICE OF DROPPING NAMED PARTY | | |
| | 382 | 12/04/2025 | 12/04/2025 | NOTICE OF DROPPING PARTY(S) | | |
| ⬇ | 381 | 12/02/2025 | 12/02/2025 | MANDATE | 2D2025-0965 | |
| ⬇ | 380 | 12/02/2025 | 12/02/2025 | APPEAL OPINION | 2D2025-0965 - DISMISSED | |
| ⬇ | 378 | 11/20/2025 | 11/20/2025 | AMENDED NOTICE OF APPEARANCE | AS COUNSEL FOR COUNTER-DEFENDANTS HIGH AND HILLMAN AND NOTICE OF DESIGNATION OF EMAIL ADDRESSES | |

| Select | Document Index | Clock-In Event Date | Event Creation Date | Event Description | Comment | Ima |
|---|---|---|---|---|---|---|
| ⬇ | 379 | 11/20/2025 | 11/20/2025 | MOTION IN LIMINE | AND MOTION TO STRIKE EXPERT TESTIMONY OF R. BILLY GREENE, ESQ. | 🗋 |
| ⬇ | 377 | 11/18/2025 | 11/20/2025 | NOTICE OF INTENT TO SUBPOENA | -FOR ATTENDANCE AT NON-JURY TRIAL | 🗋 |
| ⬇ | 376 | 11/16/2025 | 11/18/2025 | NOTICE OF JOINDER | - AND ADOPTION OF TRIAL WITNESS MATERIALS, EXHIBIT LISTS, JUDICIAL NOTICE FILINGS, AND FILED EXHIBITS BY COUNTER-DEFENDANTS REBECCA HIGH AND ALICE HILLMAN | 🗋 |
| ⬇ | 375 | 11/16/2025 | 11/18/2025 | NOTICE OF FILING | CUSTODIAN CERTIFICATIONS FOR EXHIBITS 3, 4, AND 38 -ATTACHED | 🗋 |
| ⬇ | 374 | 11/14/2025 | 11/17/2025 | NOTICE OF INTENT TO SUBPOENA | -FOR ATTENDANCE AT NON-JURY TRIAL | 🗋 |
| ⬇ | 373 | 11/13/2025 | 11/17/2025 | NOTICE OF INTENT | CNTR. DFDTS HIGH AND HILLMANS JOINT -TO REPLY AT TRIAL ON BUSINESS RECORDS & CERTIFIED COPIES OF PUBLIC RECORDS AS PROVIDED BY FLORIDA STATUTES SECTIONS 90.803(6), 90.803(8), 90.902(1)- (4) & 90.902(11) | 🗋 |
| ⬇ | 372 | 11/11/2025 | 11/13/2025 | SUBPOENA - DUCES TECUM | -FOR ATTENDANCE AT NON-JURY TRIAL | 🗋 |
| ⬇ | 371 | 11/11/2025 | 11/13/2025 | SUBPOENA - DUCES TECUM | -FOR ATTENDANCE AT NON-JURY TRIAL | 🗋 |
| | 368 | 11/10/2025 | 11/10/2025 | NOTICE OF INTENT | | 🗋 |
| ⬇ | 370 | 11/09/2025 | 11/12/2025 | NOTICE OF FILING | AMENDED EXHIBIT LIST AND EXHIBITS-ATTACHED | 🗋 |
| ⬇ | 369 | 11/09/2025 | 11/12/2025 | NOTICE | -OF TAKING JUDICIAL NOTICE OF EXHIBITS | 🗋 |
| | 367 | 11/04/2025 | 11/05/2025 | NOTICE OF INTENT TO SUBPOENA | | 🗋 |
| | 366 | 11/04/2025 | 11/05/2025 | NOTICE OF INTENT TO SUBPOENA | | 🗋 |
| | 365 | 11/04/2025 | 11/05/2025 | NOTICE OF INTENT TO SUBPOENA | | 🗋 |
| | 364 | 11/04/2025 | 11/05/2025 | NOTICE OF INTENT TO SUBPOENA | | 🗋 |
| ⬇ | 363 | 11/04/2025 | 11/05/2025 | AFFIDAVIT OF SERVICE RETURNED | 10/29/2025 Laura Boyd | 🗋 |

| Select | Document Index | Clock-In Event Date | Event Creation Date | Event Description | Comment | Ima |
|---|---|---|---|---|---|---|
| | | | | SERVED | | |
| ↓ | 362 | 11/04/2025 | 11/05/2025 | AFFIDAVIT OF SERVICE RETURNED SERVED | -SUBSTITUTE- 10/29/2025 Timothy Byrd | |
| | 361 | 11/04/2025 | 11/05/2025 | AFFIDAVIT OF SERVICE RETURNED SERVED | 10/29/2025 Susan DeWitt Wilson | |
| | 360 | 11/03/2025 | 11/03/2025 | NOTICE OF DISCLOSURE | | |
| | 359 | 11/03/2025 | 11/03/2025 | AMENDED WITNESS LIST | | |
| | 358 | 10/31/2025 | 10/31/2025 | ORDER FROM DCA | 2D2025-2152 | |
| ↓ | 357 | 10/28/2025 | 10/30/2025 | NOTICE OF INTENT TO SUBPOENA | -FOR ATTENDANCE AT NON-JURY TRIAL | |
| ↓ | 356 | 10/28/2025 | 10/30/2025 | NOTICE OF INTENT TO SUBPOENA | -FOR ATTENDANCE AT NON-JURY TRIAL | |
| | 349 | 10/24/2025 | 10/24/2025 | ORDER FROM DCA | 2D2025-2152 | |
| ↓ | 350 | 10/24/2025 | 10/27/2025 | NOTICE OF FILING | EXHIBIT A & EXHIBIT B , AFFFIDAVIT OF ALICE HILLMAN & AFFIDAVIT OF REBECCA HIGH -ATTACHED | |
| ↓ | 351 | 10/24/2025 | 10/27/2025 | NOTICE OF DISCLOSURE | -EXPERT WITNESS - | |
| ↓ | 352 | 10/24/2025 | 10/27/2025 | WITNESS LIST | THOMAS SAXON TRIAL -FOR NON-JURY TRIAL SCHEDULED FOR DECEMBER 1 THROUGH DECEMBER 3, 2025 | |
| ↓ | 353 | 10/24/2025 | 10/27/2025 | SUBPOENA - DUCES TECUM | - FOR ATTENDANCE AT NON-JURY TRIAL | |
| ↓ | 354 | 10/24/2025 | 10/27/2025 | SUBPOENA - DUCES TECUM | -FOR ATTENDANCE AT NON-JURY TRIAL | |
| ↓ | 355 | 10/24/2025 | 10/27/2025 | SUBPOENA - DUCES TECUM | -FOR ATTENDANCE AT NON-JURY TRIAL | |
| ↓ | 348 | 10/21/2025 | 10/22/2025 | ORDER SETTING PRE TRIAL AND NON JURY TRIAL | | |
| ↓ | 347 | 10/16/2025 | 10/17/2025 | NOTICE OF FILING | WAIVERS OF CONFLICT, INFORMED CONSENT, AND ACKNOWLEDGMENT - ATTACHED | |

| Select | Document Index | Clock-In Event Date | Event Creation Date | Event Description | Comment | Ima |
|---|---|---|---|---|---|---|
| | 346 | 10/14/2025 | 10/15/2025 | MOTION FOR CLARIFICATION | OF COUNSEL AND CLARIFICATION OF REPRESENTATION | |
| ⬇ | 345 | 10/13/2025 | 10/13/2025 | EMERGENCY MOTION HANDLING ORDER | EMERGENCY MOTION FOR LEAVE TO PRESENT WITNESS TESTIMONY VIA ZOOM INSTRUCTION BY HANDLING JUDGE: THE MATTER IS NOT AN EMERGENCY AND SHOULD BE HANDLED IN THE NORMAL COURSE. SEE SMITH V CRIDER, 932 SO. 2D 393 (FLA. 2D DCA 2006). OTHER: PARTIES ARE DIRE | |
| | 344 | 10/13/2025 | 10/13/2025 | ORDER FROM DCA | 2D2025-2152 | |
| ⬇ | 343 | 10/11/2025 | 10/13/2025 | EMERGENCY MOTION | for Leave to Present Witness Testimony via Zoom | |
| ⬇ | 342 | 10/07/2025 | 10/10/2025 | NOTICE | OF OBJECTION TO REMOTE TESTIMONY OF ADAM RAUMAN, ESQ. PURSUANT TO RULE 2.530(b)(2), FLORIDA RULES OF GENERAL PRACTICE AND JUDICIAL ADMINISTRATION | |
| | 341 | 09/22/2025 | 09/22/2025 | ORDER FROM DCA | 2D2025-2152 | |
| | 340 | 09/10/2025 | 09/11/2025 | AMENDED | AMENDED MEDIATION RESULTS REPORT 09/03/25 | |
| ⬇ | 339 | 09/09/2025 | 09/11/2025 | NOTICE | - OF COMPLETION OF LIMITED APPEARANCE FOR MEDIATION | |
| | 338 | 09/04/2025 | 09/04/2025 | RESPONSE TO REQUEST TO PRODUCE | | |
| | 337 | 09/03/2025 | 09/03/2025 | REPORT | MEDIATION RESULTS REPORT 09/03/25 | |
| | 336 | 09/02/2025 | 09/02/2025 | MOTION FOR SUBSTITUTION OF PARTY | | |
| | 335 | 09/02/2025 | 09/02/2025 | ORDER FROM DCA | 2D2025-2152 | |
| | 334 | 08/29/2025 | 08/29/2025 | CERTIFICATE OF | CERTIFICATE OF MEDIATION AUTHORITY | |
| ⬇ | 333 | 08/27/2025 | 08/27/2025 | MOTION TO - FOR | EXCLUDE STEVEN VELOZO FROM MEDIATION | |

| Select | Document Index | Clock-In Event Date | Event Creation Date | Event Description | Comment | Ima |
|---|---|---|---|---|---|---|
| ⬇ | 331 | 08/27/2025 | 08/27/2025 | ORDER DENYING MOTION | TO STAY TRIAL COURT PROCEEDINGS PENDING APPEAL 08/27/25 EAP | 📄 |
| ⬇ | 332 | 08/26/2025 | 08/27/2025 | NOTICE | - OF AUTHORITY TO SETTLE PURSUANT TO RULE 1.720(E) | 📄 |
| ⬇ | 330 | 08/26/2025 | 08/26/2025 | ORDER | ON MOTION TO ENSURE INCLSION OF STEVEN VELOZO IN MEDIATION | 📄 |
| ⬇ | 329 | 08/26/2025 | 08/26/2025 | ORDER REFERRING PARTIES TO MEDIATION | | 📄 |
| ⬇ | 327 | 08/25/2025 | 08/26/2025 | EMERGENCY MOTION | AND INCORPORATED MEMORANDUM OF LAW TO ENSURE INCLUSION OF STEVEN VELOZO IN ALL MEDIATIONS | 📄 |
| ⬇ | 328 | 08/24/2025 | 08/26/2025 | NOTICE | HIGH & HILLMAN - OF REJECTION OF THE EMERGENCY MOTION TO STAY TRIAL COURT PROCEEDINGS PENDING APPEAL | 📄 |
| ⬇ | 326 | 08/22/2025 | 08/22/2025 | EMERGENCY MOTION HANDLING ORDER | THE MATTER IS NOT AN EMERGENCY AND SHOULD BE HANDLED IN THE NORMAL COURSE. SEE SMITH V CRIDER, 932 SO. 2D 393 (FLA. 2D DCA 2006). | 📄 |
| ⬇ | 325 | 08/19/2025 | 08/20/2025 | EMERGENCY MOTION | TO STAY TRIAL COURT PROCEEDINGS PENDING APPEAL | 📄 |
| | 324 | 08/14/2025 | 08/14/2025 | NOTICE OF MEDIATION CONFERENCE | | 📄 |
| | 323 | 08/14/2025 | 08/14/2025 | ORDER FROM DCA | 2D2025-2152 | 📄 |
| | 322 | 08/14/2025 | 08/14/2025 | ORDER FROM DCA | 2D2025-2152 | 📄 |
| | 321 | 08/14/2025 | 08/14/2025 | ACKNOWLEDGEMENT OF NEW CASE | 2D2025-2152 | 📄 |
| | 320 | 08/14/2025 | 08/14/2025 | LETTER OF TRANSMITTAL | SENT TO DCA | 📄 |
| ⬇ | 319 | 08/08/2025 | 08/13/2025 | NOTICE OF APPEAL | | 📄 |
| ⬇ | 318 | 08/06/2025 | 08/08/2025 | NOTICE OF LIMITED REPRESENTATION | AND DESIGNATION OF EMAIL ADDRESSES | 📄 |
| ⬇ | 317 | 08/06/2025 | 08/07/2025 | ORDER DENYING MOTION | ORDER DENYING REBECCA HIGH, ALICE HILLMAN, AND TRUSTEE | 📄 |

| Select | Document Index | Clock-In Event Date | Event Creation Date | Event Description | Comment | Ima |
|--------|----------------|---------------------|---------------------|-------------------|---------|-----|
| | | | | | STEVEN VELOZO'S [FOURTH] MOTIONS TO DISQUALIFY JUDGE | |
| | 316 | 08/06/2025 | 08/06/2025 | NOTICE OF WITHDRAWAL | | |
| | 315 | 08/04/2025 | 08/06/2025 | MOTION TO DISQUALIFY | | |
| | 314 | 08/04/2025 | 08/06/2025 | NOTICE OF FILING | | |
| | 313 | 08/04/2025 | 08/06/2025 | NOTICE OF FILING | | |
| | 312 | 08/04/2025 | 08/06/2025 | NOTICE OF FILING | | |
| | 311 | 08/04/2025 | 08/06/2025 | MOTION TO DISQUALIFY | | |
| | 310 | 08/04/2025 | 08/06/2025 | MOTION TO DISQUALIFY | | |
| | 309 | 08/04/2025 | 08/06/2025 | MOTION TO DISQUALIFY | | |
| | 308 | 07/31/2025 | 07/31/2025 | REQUEST FOR PRODUCTION | | |
| | 307 | 07/29/2025 | 07/30/2025 | CERTIFICATE OF | COUNSELS -GOOD FAITH AS REQUIREDBY RULE 2.330 (C) (5) ON A MOTION TO DISQUALIFY | |
| | 306 | 07/29/2025 | 07/30/2025 | CERTIFICATE OF | COUNSELS -GOOD FAITH AS REQUIREDBY RULE 2.330 (C)(5) ON A MOTION TO DISQUALIFY | |
| | 305 | 07/29/2025 | 07/30/2025 | CERTIFICATE OF | COUNSELS -GOOD FAITH AS REQUIREDBY RULE 2.330 (C) (5) ON A MOTION TO DISQUALIFY | |
| ⬇ | 300 | 07/29/2025 | 07/29/2025 | ORDER DENYING MOTION | REBECCA HIGH, ALICE HILLMAN, AND TRUSTEE STEVEN VELOZO'S THIRD MOTION TO DISQUALIFY JUDGE | |
| ⬇ | 301 | 07/28/2025 | 07/30/2025 | MOTION TO DISQUALIFY | VERIFIED -REBECCA HIGH -THE HONORABLE EMILY PEACOCK WITH INC. MEMO. OF LAW | |
| ⬇ | 302 | 07/28/2025 | 07/30/2025 | MOTION TO DISQUALIFY | VERIFIED -OF STEVEN VELOZO AS TRUSTEE OF THE 12219 HAZEN LAND TRUST - JUDGE EMILY PEACOCK WITH INC. MEMO. OF LAW | |

| Select | Document Index | Clock-In Event Date | Event Creation Date | Event Description | Comment | Ima |
|---|---|---|---|---|---|---|
| | 303 | 07/28/2025 | 07/30/2025 | MOTION TO DISQUALIFY | VERIFIED -OF ALICE HILLMAN - JUDGE EMILY PEACOCK WITH INC. MEMO. OF LAW | |
| | 304 | 07/28/2025 | 07/30/2025 | NOTICE OF FILING | AFFIDAVIT OF ALICE HILLMAN IN SUPPORT OF MOTION TO DISQUALIFY -ATTACHED | |
| | 299 | 07/24/2025 | 07/24/2025 | MOTION FOR SANCTIONS | | |
| | 298 | 07/23/2025 | 07/23/2025 | ORDER | APPOINTING COUNSEL FOR LIMITED PURPOSE OF REPRESENTATION AT MEDIATION 07/23/25 EAP | |
| | 297 | 07/14/2025 | 07/15/2025 | ORDER GRANTING | ORDER ON EMERGENCY MOTION and MOTION TO CONTINUE TRIAL **GRANTED** | |
| | 296 | 07/13/2025 | 07/14/2025 | NOTICE OF FILING | - TEXT OF REBECCA HIGH AND THOMAS SAXON - EXHIBIT A - ATTACHED | |
| | 295 | 07/13/2025 | 07/14/2025 | NOTICE OF FILING | MEDIATOR(S) AVAILABILITY TIMES - EXHIBIT A - ATTACHED | |
| | 294 | 07/13/2025 | 07/14/2025 | Declaration | | |
| | 293 | 07/13/2025 | 07/13/2025 | Declaration | | |
| | 292 | 07/13/2025 | 07/13/2025 | Declaration | | |
| | 291 | 07/13/2025 | 07/13/2025 | Declaration | | |
| | 290 | 07/13/2025 | 07/13/2025 | Declaration | | |
| | 289 | 07/13/2025 | 07/13/2025 | Declaration | | |
| | 288 | 07/13/2025 | 07/13/2025 | Declaration | | |
| | 287 | 07/11/2025 | 07/11/2025 | EMERGENCY MOTION HANDLING ORDER | EMERGENCY MOTION TO COMPEL COMPLIANCE WITH UNIFORM PRE-TRIAL ORDER AND COMPLETION OF COURT-ORDERED MEDIATION PRIOR TO TRIAL, AND FOR PROTECTIVE ORDER AND SANCTIONS FOR WITNESS TAMPERING - THE MOTION IS SET FOR HEARING BEFORE JUDGE EMILY A. PEACOCK. 0 | |

| Select | Document Index | Clock-In Event Date | Event Creation Date | Event Description | Comment | Ima |
|--------|----------------|---------------------|---------------------|------------------|---------|-----|
| ⬇ | 286 | 07/11/2025 | 07/11/2025 | Declaration | | 🗎 |
| ⬇ | 285 | 07/11/2025 | 07/11/2025 | Declaration | | 🗎 |
| | 284 | 07/11/2025 | 07/11/2025 | AMENDED NOTICE | | 🗎 |
| ⬇ | 283 | 07/11/2025 | 07/11/2025 | EMERGENCY MOTION | TO COMPEL COMPLIANCE WITH UNIFORM PRETRIAL ORDER AND COMPLETION OF COURT-ORDERED MEDIATION PRIOR TO TRIAL, AND FOR PROTECTIVE ORDER AND SANCTIONS FOR WITNESS TAMPERING | 🗎 |
| ⬇ | 282 | 07/10/2025 | 07/11/2025 | NOTICE OF FILING | CERTIFIED COPIES OF EXHIBITS - ATTACHED | 🗎 |
| ⬇ | 281 | 07/10/2025 | 07/10/2025 | MOTION TO - FOR | TO CONTINUE NON-JURY TRIAL | 🗎 |
| | 280 | 07/09/2025 | 07/09/2025 | CLERK DETERMINATION PER FRGP JA 2,420(d)(2)(B) - 2.423 | E-FILED FILING # 226891015 | 🗎 |
| | 279 | 07/08/2025 | 07/08/2025 | AMENDED WITNESS LIST | | 🗎 |
| | 277 | 07/07/2025 | 07/07/2025 | SUPPLEMENTAL | | 🗎 |
| ⬇ | 278 | 07/07/2025 | 07/07/2025 | SUPPLEMENTAL RESPONSE | | 🗎 |
| | 276 | 07/02/2025 | 07/02/2025 | ORDER FROM DCA | 2D2025-0965 | 🗎 |
| | 275 | 07/01/2025 | 07/01/2025 | NOTICE OF HEARING | NOTICE OF HEARING ON 07/08/25 AT 10:00 AM | 🗎 |
| | 274 | 07/01/2025 | 07/01/2025 | NOTICE OF CONFIDENTIAL INFO RULE 2-420 | | 🗎 |
| | 273 | 07/01/2025 | 07/01/2025 | EXHIBIT | EXHIBIT # 1 | 🗎 |
| | 272 | 07/01/2025 | 07/01/2025 | NOTICE OF FILING | COUNTER DEFENDANTS', REBECCA HIGH AND ALICE HILLMAN, EXHIBITS FOR TRIALAND NOTICE OF CONFIDENTIAL FILING - NOT ATTACHED | 🗎 |
| | 271 | 07/01/2025 | 07/01/2025 | NOTICE OF FILING | EXHIBIT LIST FOR TRIAL BY COUNTER-DEFENDANTS HIGH, | 🗎 |

| Select | Document Index | Clock-In Event Date | Event Creation Date | Event Description | Comment | Ima |
|---|---|---|---|---|---|---|
| | | | | | HILLMAN, AND VELOZO - ATTACHED | |
| | 269 | 07/01/2025 | 07/01/2025 | EXHIBIT | | |
| | 268 | 07/01/2025 | 07/01/2025 | EXHIBIT | | |
| | 267 | 07/01/2025 | 07/01/2025 | EXHIBIT | | |
| | 266 | 07/01/2025 | 07/01/2025 | EXHIBIT | | |
| | 265 | 07/01/2025 | 07/01/2025 | EXHIBIT | | |
| | 264 | 07/01/2025 | 07/01/2025 | EXHIBIT | | |
| | 263 | 07/01/2025 | 07/01/2025 | EXHIBIT | | |
| | 262 | 07/01/2025 | 07/01/2025 | EXHIBIT | | |
| ⬇ | 270 | 06/30/2025 | 07/01/2025 | EMERGENCY MOTION HANDLING ORDER | THE HEARING SET FOR JULY 1, 2025 AT 9:00 AM WILL BE CONDUCTED VIA ZOOM. HTTPS://ZOOM.US/J/3058068636 AND ZOOM MEETING ID IS 305-806-8636 NO REQUIRED FOR ATTENDANCE | |
| ⬇ | 261 | 06/30/2025 | 06/30/2025 | AFFIDAVIT OF SERVICE RETURNED SERVED | HOLLY SAXON | |
| ⬇ | 260 | 06/30/2025 | 06/30/2025 | EMERGENCY MOTION | -TO BE EXCUSED FROM HEARING SET FOR JULY 1, 2025 | |
| ⬇ | 259 | 06/30/2025 | 06/30/2025 | CORRESPONDENCE | | |
| ⬇ | 258 | 06/29/2025 | 06/29/2025 | MOTION FOR CONTINUANCE | PRETRIAL CONFERENCE | |
| ⬇ | 257 | 06/29/2025 | 06/29/2025 | RESPONSE IN OPPOSITION TO | | |
| ⬇ | 256 | 06/26/2025 | 06/26/2025 | AFFIDAVIT OF SERVICE RETURNED SERVED | KERNEISHA FRANCIS INVESTIGATOR SUPERVISOR, FLORIDA DEPT OF CHILDREN & FAMILIES | |
| | 255 | 06/25/2025 | 06/25/2025 | MOTION TO COMPEL | | |

| Select | Document Index | Clock-In Event Date | Event Creation Date | Event Description | Comment | Ima |
|---|---|---|---|---|---|---|
| ⬇ | 254 | 06/25/2025 | 06/25/2025 | AFFIDAVIT OF SERVICE RETURNED SERVED | TANGELIA JACKSON - SUBSTITUTE | |
| ⬇ | 252 | 06/19/2025 | 06/19/2025 | AFFIDAVIT OF SERVICE RETURNED SERVED | CINDY SAXON | |
| ⬇ | 253 | 06/19/2025 | 06/19/2025 | AFFIDAVIT OF SERVICE RETURNED SERVED | MARTHA BOLTON | |
| ⬇ | 251 | 06/18/2025 | 06/18/2025 | AFFIDAVIT OF SERVICE RETURNED SERVED | KAREN URICHKO | |
| | 250 | 06/17/2025 | 06/17/2025 | MEDIATION RESULTS REPORT | | |
| | 249 | 06/17/2025 | 06/17/2025 | MEDIATION RESULTS REPORT | | |
| | 248 | 06/17/2025 | 06/17/2025 | MEDIATION RESULTS REPORT | | |
| ⬇ | 247 | 06/17/2025 | 06/17/2025 | MOTION TO - FOR | IN PERSON EVIDENTIARY HEARING | |
| ⬇ | 246 | 06/17/2025 | 06/17/2025 | AFFIDAVIT OF SERVICE RETURNED SERVED | DR. ADRIANUS JULIUS JOHANNES DE RUIJTER MD | |
| ⬇ | 245 | 06/17/2025 | 06/17/2025 | AFFIDAVIT OF SERVICE RETURNED SERVED | SHERIFF OF HILLSBOROUGH COUNTY SHERIFFS DEPT. DESIRAE G. KROUSE ID 199236 INVESTIGATOR | |
| ⬇ | 244 | 06/11/2025 | 06/11/2025 | MOTION TO - FOR | ENFORCE MEDIATED SETTLEMENT AGREEMENT | |
| ⬇ | 243 | 06/09/2025 | 06/09/2025 | AFFIDAVIT OF SERVICE RETURNED SERVED | 06/06/2025 CHUCK DIXON / SUBPOENA FOR ATTENDANCE AT NON-JURY TRIAL SERVED | |
| ⬇ | 242 | 06/06/2025 | 06/06/2025 | AFFIDAVIT OF SERVICE RETURNED SERVED | DAVID JOSEPH ESCHELBACHER MD - SUBPOENA | |
| ⬇ | 241 | 06/06/2025 | 06/06/2025 | AFFIDAVIT OF SERVICE RETURNED SERVED | ADAM T. RAUMAN ESQ., PRESERVATION LAW FIRM | |
| | 240 | 06/05/2025 | 06/05/2025 | ORDER FROM DCA | 2D2025-0965 - CASE WILL PROCEED IN CERTIORARI | |

| Select | Document Index | Clock-In Event Date | Event Creation Date | Event Description | Comment | Ima |
|--------|----------------|---------------------|---------------------|------------------|---------|-----|
| ⬇ | 239 | 06/04/2025 | 06/04/2025 | NOTICE OF INTENT TO SUBPOENA | FOR ATTENDANCE AT NON-JURY TRIAL | |
| ⬇ | 238 | 06/04/2025 | 06/04/2025 | NOTICE OF INTENT TO SUBPOENA | FOR ATTENDANCE AT NON-JURY TRIAL | |
| ⬇ | 237 | 06/04/2025 | 06/04/2025 | NOTICE OF INTENT TO SUBPOENA | FOR ATTENDANCE AT NON-JURY TRIAL | |
| ⬇ | 236 | 06/04/2025 | 06/04/2025 | NOTICE OF INTENT TO SUBPOENA | FOR ATTENDANCE AT NON-JURY TRIAL | |
| ⬇ | 235 | 06/04/2025 | 06/04/2025 | NOTICE OF INTENT TO SUBPOENA | -FOR ATTENDANCE AT NON-JURY TRIAL | |
| ⬇ | 234 | 06/04/2025 | 06/04/2025 | NOTICE OF INTENT TO SUBPOENA | -FOR ATTENDANCE AT NON-JURY TRIAL | |
| ⬇ | 233 | 06/04/2025 | 06/04/2025 | NOTICE OF INTENT TO SUBPOENA | -FOR ATTENDANCE AT NON-JURY TRIAL | |
| ⬇ | 232 | 06/04/2025 | 06/04/2025 | NOTICE OF INTENT TO SUBPOENA | -FOR ATTENDANCE AT NON-JURY TRIAL | |
| ⬇ | 231 | 06/04/2025 | 06/04/2025 | NOTICE OF INTENT TO SUBPOENA | -FOR ATTENDANCE AT NON-JURY TRIAL | |
| ⬇ | 230 | 06/04/2025 | 06/04/2025 | NOTICE OF INTENT TO SUBPOENA | -FOR ATTENDANCE AT NON-JURY TRIAL | |
| ⬇ | 229 | 06/04/2025 | 06/04/2025 | NOTICE OF INTENT TO SUBPOENA | -FOR ATTENDANCE AT NON-JURY TRIAL | |
| ⬇ | 228 | 06/04/2025 | 06/04/2025 | NOTICE OF INTENT TO SUBPOENA | -FOR ATTENDANCE AT NON-JURY TRIAL | |
| ⬇ | 227 | 06/02/2025 | 06/04/2025 | ORDER ON | EMERGENCY MOTION ORDER GRANTING TEMPORARY INJUNCTION ENTERED ONN 03/12/25 REMAINS INI FULL FORCE AND EFFECT, AND THE FAILURE TO ABIDE BY THE TERMS OF THIS COURT'S ORDER MAY RESULT IN THE IMPOSITION OF SANCTIONS. MR. SAXON'S MOTION FOR THE IMPOSITIO | |
| | 226 | 05/29/2025 | 05/29/2025 | AMENDED WITNESS LIST | | |
| ⬇ | 225 | 05/27/2025 | 05/29/2025 | EXHIBIT | EXHIBIT A | |
| ⬇ | 224 | 05/27/2025 | 05/29/2025 | NOTICE OF FILING | EXHIBIT A -NOT ATTACHED | |
| | 223 | 05/27/2025 | 05/27/2025 | WITNESS LIST | | |

| Select | Document Index | Clock-In Event Date | Event Creation Date | Event Description | Comment | Ima |
|---|---|---|---|---|---|---|
| ⬇ | 220 | 05/27/2025 | 05/27/2025 | RESPONSE IN OPPOSITION TO | DEFENDANT'S, THOMAS SAXON, EMERGENCY MOTION TO COMPEL COMPLIANCE WITH THIS COURT'S TEMPORARY INJUNCTION AND REQUEST TO DETERMINE HOMESTEAD ABANDONMENT | 🗎 |
| ⬇ | 222 | 05/24/2025 | 05/27/2025 | EXHIBIT | EXHIBIT A | 🗎 |
| ⬇ | 221 | 05/24/2025 | 05/27/2025 | NOTICE OF FILING | CERTIFICATE OF SERVICE AND FILING - NOT ATTACHED | 🗎 |
|  | 219 | 05/24/2025 | 05/24/2025 | WITNESS LIST |  | 🗎 |
| ⬇ | 218 | 05/23/2025 | 05/23/2025 | NOTICE OF APPEARANCE |  | 🗎 |
| ⬇ | 217 | 05/23/2025 | 05/23/2025 | EMERGENCY MOTION HANDLING ORDER | THE MOTION IS SET FOR HEARING BEFORE JUDGE EMILY A. PEACOCK. 05/28/2025 AT 09:30 AM, IN COURTROOM 504, TAMPA COURTHOUSE - 800 EAST TWIGGS STREET, TAMPA, FL 33602. | 🗎 |
| ⬇ | 216 | 05/23/2025 | 05/23/2025 | EXHIBIT | EXHIBIT A | 🗎 |
| ⬇ | 215 | 05/23/2025 | 05/23/2025 | EMERGENCY MOTION | DFDT THOMAS SAXON -TO COMPEL COMPLIANCE WITH THIS COURT TEMPORARY INJUNCTION | 🗎 |
| ⬇ | 214 | 05/06/2025 | 05/06/2025 | NOTICE OF APPEARANCE |  | 🗎 |
| ⬇ | 213 | 05/01/2025 | 05/01/2025 | NOTICE OF MEDIATION CONFERENCE |  | 🗎 |
| ⬇ | 212 | 04/30/2025 | 04/30/2025 | MOTION TO - FOR | IN-PERSON MEDIATION | 🗎 |
| ⬇ | 210 | 04/14/2025 | 04/14/2025 | ORDER SETTING PRE TRIAL AND NON JURY TRIAL |  | 🗎 |
|  | 211 | 04/11/2025 | 04/21/2025 | LETTER OF TRANSMITTAL | NOA TO 2DCA | 🗎 |
|  | 209 | 04/11/2025 | 04/11/2025 | ACKNOWLEDGEMENT OF NEW CASE | 2D2025-0965 NON FINAL | 🗎 |
|  | 208 | 04/11/2025 | 04/11/2025 | ORDER FROM DCA | 2D2025-0965 | 🗎 |
|  | 207 | 04/11/2025 | 04/11/2025 | ORDER FROM DCA | 2D2025-0965 | 🗎 |

| Select | Document Index | Clock-In Event Date | Event Creation Date | Event Description | Comment | Ima |
|--------|----------------|---------------------|---------------------|------------------|---------|-----|
|  | 206 | 04/11/2025 | 04/11/2025 | NOTICE OF ANSWERS TO INTERROGATORIES |  | |
| ⬇ | 205 | 04/10/2025 | 04/10/2025 | STATEMENT | - OF JUDICIAL ACT TO BE REVIEWED | |
| ⬇ | 204 | 04/10/2025 | 04/10/2025 | DIRECTIONS TO THE CLERK |  | |
| ⬇ | 203 | 04/10/2025 | 04/10/2025 | NOTICE OF APPEAL |  | |
| ⬇ | 202 | 04/10/2025 | 04/10/2025 | NOTICE | -OF TRANSMITTAL | |
|  | 201 | 04/10/2025 | 04/10/2025 | NOTICE OF LIMITED REPRESENTATION | FOR NON-PARTY FLORIDA DEBT ACQUISITIONS INC - MICHAEL FARRAR ESQ | |
| ⬇ | 200 | 04/08/2025 | 04/08/2025 | NOTICE OF FILING | RECORDED CERTIFIED COPY OF ELLEN M SAXON SECOND AMENDED AND RESTATED TRUST AGREEMENT (4/9/25 DOCUMENT LOCATED AT ROOM 103) | |
| ⬇ | 199 | 04/04/2025 | 04/07/2025 | ORDER FOR WITHDRAWAL OF COUNSEL | ORDER GRANTING UNOPPOSED MOTION TO WITHDRAW AS COUNSEL JUDGE E.A.P. 4/4/2025 | |
| ⬇ | 198 | 04/04/2025 | 04/04/2025 | NOTICE OF FILING | PLTFS VELOZO CONSENT TO WITHDRAWAL & SUBSTITUTION OF COUNSEL -ATTACHED | |
| ⬇ | 197 | 03/31/2025 | 03/31/2025 | NOTICE OF APPEARANCE | OF CO-COUNSEL FOR PLAINTIFF TRUSTEE VELOZO AND COUNTER-DEFENDANTS HIGH AND HILLMAN AND NOTICE OF EMAIL ADDRESSES | |
| ⬇ | 196 | 03/30/2025 | 03/30/2025 | MOTION FOR SANCTIONS | AGAINST PARTY MR. SAXON FOR CONTINUING RECALCITRANCE OF COURT'S DISCOVERY ORDER WITH INCORPORATED MEMORANDUM OF LAW | |
|  | 195 | 03/27/2025 | 03/27/2025 | REQUEST FOR COPIES |  | |
| ⬇ | 194 | 03/27/2025 | 03/27/2025 | OBJECTION AND MOTION | TO STRIKE SAXON'S AMENDED MOTION FOR IMPOSITION OF EQUITABLE LIEN FOR $277,805 IN DEFIANCE OF THIS COURT'S MARCH 12,2025 ORDER PROHIBITING THIS ENCUMBERANCE | |

| Select | Document Index | Clock-In Event Date | Event Creation Date | Event Description | Comment | Ima |
|--------|----------------|---------------------|---------------------|------------------|---------|-----|
| | 191 | 03/26/2025 | 03/26/2025 | AMENDED MOTION TO - FOR | THE IMPOSITION OF AN EQUITABLE LIEN | |
| | 193 | 03/25/2025 | 03/26/2025 | NOTICE OF FILING | INTENT TO SERVE SUBPOENA DUCES TECUM WITHOUT DEPOSITION ON CVS HEALTH - ATTACHED | |
| | 192 | 03/25/2025 | 03/26/2025 | NOTICE OF INTENT TO SUBPOENA | SERVE - DUCES TECUM WITHOUT DEPOSITION ON BILLS PRESCRIPTION CENTER, INC. | |
| | 190 | 03/22/2025 | 03/24/2025 | MOTION FOR CLARIFICATION | - OR FOR THE COURT TO ESTABLISH/SET/AND-OR CONFIRM ALL DEADLINES/DATES NECESSARY TO FINALIZE THE UNIFORM TRIAL ORDER AND THE ORDERS ON ALL OTHER MOTIONS THE COURT RULES ON AT THE MARCH 31, 2025 HEARING | |
| | 188 | 03/22/2025 | 03/22/2025 | REQUEST FOR JUDICIAL NOTICE | | |
| | 187 | 03/22/2025 | 03/22/2025 | MOTION TO COMPEL | | |
| | 189 | 03/21/2025 | 03/24/2025 | NOTICE OF FILING | CONTRACT & AGREEMENTS & ASSIGNMENTS & POWER OF ATTORNEYS AS PER ORDER DATED 03/12/2025 -ATTACHED | |
| | 186 | 03/20/2025 | 03/20/2025 | MOTION FOR PROTECTIVE ORDER | | |
| | 185 | 03/20/2025 | 03/20/2025 | MOTION TO WITHDRAW | UNOPPOSED AS COUNSEL | |
| | 184 | 03/18/2025 | 03/18/2025 | NOTICE OF TAKING DEPOSITION | | |
| | 183 | 03/15/2025 | 03/15/2025 | NOTICE OF TAKING DEPOSITION | | |
| | 182 | 03/15/2025 | 03/15/2025 | NOTICE OF TAKING DEPOSITION | | |
| | 181 | 03/15/2025 | 03/15/2025 | NOTICE OF TAKING DEPOSITION | | |
| | 180 | 03/15/2025 | 03/15/2025 | NOTICE OF TAKING DEPOSITION | | |
| | 176 | 03/12/2025 | 03/12/2025 | NOTICE OF FILING | HEARING TRANSCRIPT DATED FEBRUARY 12, 2025 -ATTACHED | |

| Select | Document Index | Clock-In Event Date | Event Creation Date | Event Description | Comment | Ima |
|--------|---------------|---------------------|---------------------|------------------|---------|-----|
| ⬇ | 177 | 03/12/2025 | 03/12/2025 | ORDER ON - TO - FOR | ORDER SUBSTITUTING ASSIGNEE STEVEN VELOZO AS TRUSTEE OF THE 12219 HAZEN LAND TRUST FOR PLAINTIFF HIGH AND DIRECTING THE CLERK TO CHANGE THE STYLE OF THIS CASE ACCORDINGLY GRANTED JUDGE E.A.P. 03/12/2025 | 🗎 |
| ⬇ | 178 | 03/12/2025 | 03/12/2025 | ORDER GRANTING MOTION TO - FOR | ORDER GRANTING IN PART THOMAS SAXON'S EMERGENCY MOTION FOR A TEMPORARY INJUNCTION AND RECOGNITION OF CONTINGENT HOMESTEAD JUDGE E.A.P. 03/12/2025 | 🗎 |
| ⬇ | 179 | 03/12/2025 | 03/12/2025 | ORDER GRANTING | ATTORNEY'S MOTION TO WITHDRAW | 🗎 |
| ⬇ | 175 | 03/11/2025 | 03/11/2025 | NOTICE OF APPEARANCE | - AS COUNSEL FOR STEVEN VELOZO, AS TRUSTEE OF 12219 HAZEN LAND TRUST | 🗎 |
| ⬇ | 174 | 03/10/2025 | 03/10/2025 | SUBPOENA ISSUED | TO CHARLOTTE MCHENRY, PRESIDENT AND CEO | 🗎 |
| ⬇ | 173 | 03/06/2025 | 03/07/2025 | NOTICE OF CANCELLING HEARING | ALL PENDING MOTIONS, CASE MGMT CONF & UNIFORM ORDER SETTING TRIAL , 4/1/2025 AT 10AM | 🗎 |
| ⬇ | 172 | 03/06/2025 | 03/07/2025 | NOTICE OF HEARING | ALL PENDING MOTIONS & CASE MGMT CONF. & UNIFORM ODER SETTING TRIAL, 3/31/2025 AT 11AM -12PM VIA ZOOM | 🗎 |
| ⬇ | 171 | 03/06/2025 | 03/07/2025 | NOTICE OF HEARING | ALL PENDING MOTIONS, UNIFORM ORDER SETTING TRIAL & CASE MGMT. CONF. 4/01/2025 AT 10AM -11AM VIA ZOOM | 🗎 |
| | 170 | 03/06/2025 | 03/07/2025 | NOTICE OF HEARING | NOTICE OF HEARING 03/31/25 AT 11:00 AM VIA ZOOM | 🗎 |
| | 169 | 03/06/2025 | 03/06/2025 | CLERK'S NOTES | ENTERED IN ERROR | |
| ⬇ | 168 | 03/06/2025 | 03/06/2025 | REQUEST FOR COPIES | | 🗎 |
| ⬇ | 167 | 03/05/2025 | 03/05/2025 | SUBPOENA - DUCES TECUM | | 🗎 |
| ⬇ | 166 | 03/05/2025 | 03/05/2025 | SUBPOENA - DUCES TECUM | | 🗎 |
| ⬇ | 165 | 03/05/2025 | 03/05/2025 | E-FILED REQUEST FOR SUBPOENA TO | | 🗎 |

| Select | Document Index | Clock-In Event Date | Event Creation Date | Event Description | Comment | Ima |
|---|---|---|---|---|---|---|
| | | | | BE ISSUED | | |
| ⬇ | 164 | 02/27/2025 | 02/27/2025 | NOTICE OF TAKING DEPOSITION | | ▤ |
| ⬇ | 163 | 02/25/2025 | 02/25/2025 | REQUEST FOR PRODUCTION | | ▤ |
| | 162 | 02/21/2025 | 02/21/2025 | MOTION TO BIFURCATE | | ▤ |
| ⬇ | 161 | 02/20/2025 | 02/21/2025 | NOTICE OF FILING | NON-PARTY SUBPOENA WITHOUT DEPO. CHARLOTTE MCHENRY - ATTACHED | |
| | 160 | 02/12/2025 | 02/13/2025 | CLERK'S MINUTES OF HEARINGS | | ▤ |
| | 159 | 02/11/2025 | 02/11/2025 | NOTICE OF APPEARANCE | | ▤ |
| | 158 | 02/07/2025 | 02/07/2025 | RESPONSE IN OPPOSITION TO | | ▤ |
| ⬇ | 157 | 01/10/2025 | 01/15/2025 | ORDER GRANTING MOTION TO - FOR | ORDER GRANTING DEFENDANT'S EMERGENCY MOTION FOR RECONSIDERATION JUDGE E.A.P. 1/10/2025 | |
| ⬇ | 156 | 01/10/2025 | 01/10/2025 | EMERGENCY MOTION HANDLING ORDER | THE MOTION IS SET FOR HEARING BEFORE JUDGE EMILY A. PEACOCK. 02/12/2025 AT 03:30 PM, IN COURTROOM 504, TAMPA COURTHOUSE - 800 EAST TWIGGS STREET, TAMPA, FL 33602. | ▤ |
| ⬇ | 155 | 01/10/2025 | 01/10/2025 | ATTACHMENT | FILING #214324103 | ▤ |
| ⬇ | 154 | 01/10/2025 | 01/10/2025 | ATTACHMENT | FILING #214324103 | ▤ |
| ⬇ | 153 | 01/10/2025 | 01/10/2025 | EMERGENCY MOTION | THOMAS SAXON -FOR A TEMPORARY INJUNCTION ORDER & RECOGNITION OF CONTINGENT HOMESTEAD | ▤ |
| ⬇ | 151 | 01/08/2025 | 01/09/2025 | NOTICE OF HEARING | MOTION FOR SUBSTITUTION/ WITHDRAW OF COUNSEL & SUBSTITUTION OF PLTFS 2/12/2025 AT 3PM VIA IN PERSON | |
| ⬇ | 152 | 01/07/2025 | 01/09/2025 | ORDER DENYING MOTION | EBECCA HIGH, ALICE HILLMAN, AND TRUSTEE STEVE VELOZO'S SUPPLEMENTAL MOTION TO DISQUALIFY JUDGE | ▤ |

| Select | Document Index | Clock-In Event Date | Event Creation Date | Event Description | Comment | Ima |
|---|---|---|---|---|---|---|
| | 150 | 12/19/2024 | 12/20/2024 | EXHIBIT | EXHIBIT A -ATTACHED | |
| | 149 | 12/19/2024 | 12/20/2024 | NOTICE OF FILING | AFFIDAVIT AND MOTION AS EXHIBIT A - NOT ATTACHED | |
| | 148 | 12/17/2024 | 12/19/2024 | ORDER DENYING MOTION | TO DISQUALIFY JUDGE | |
| | 147 | 12/17/2024 | 12/18/2024 | MOTION TO DISQUALIFY | VERIFIED SUPPLEMENTAL- THE HONORABLE EMILY PEACOCK FROM THIS CASE WITH MEMO. OF LAW | |
| | 146 | 12/17/2024 | 12/17/2024 | STIPULATION FOR SUBSTITUTION OF COUNSEL | | |
| | 145 | 12/13/2024 | 12/16/2024 | MOTION TO DISQUALIFY | VERIFIED THE HONORABLE EMILY PEACOCK FROM THIS CASE WITH MEMORANDUM OF LAW - | |
| | 144 | 12/06/2024 | 12/09/2024 | NOTICE OF HEARING | 12/19/2024 11:00am (30 mins) | |
| | 143 | 12/04/2024 | 12/04/2024 | NOTICE OF FILING | AFFIDAVIT OF PROCESS SERVER FROM ORANGE COUNTY CASE 2014-CA-008218-O -ATTACHED | |
| | 142 | 12/04/2024 | 12/04/2024 | NOTICE OF CANCELLING HEARING | MOTION FOR POSSESSION OF PROPERTY, 12/19/2024 AT 3:30PM | |
| | 141 | 12/03/2024 | 12/03/2024 | NOTICE OF HEARING | POSSESSION OF PROPERTY, 12/19/2024 AT 3:30PM VIA ZOOM | |
| | 140 | 12/03/2024 | 12/03/2024 | EXHIBIT | | |
| | 139 | 12/03/2024 | 12/03/2024 | EXHIBIT | | |
| | 138 | 12/03/2024 | 12/03/2024 | EXHIBIT | | |
| | 137 | 12/03/2024 | 12/03/2024 | EXHIBIT | | |
| | 136 | 12/03/2024 | 12/03/2024 | OBJECTION | | |
| | 135 | 12/03/2024 | 12/03/2024 | EXHIBIT | EXHIBIT A & EXHIBIT B -ATTACHED | |
| | 134 | 12/03/2024 | 12/03/2024 | MOTION TO STAY | PETITIONERS -MOTION TO STRIKE & NOTICE OF RELATED CASES | |
| | 133 | 12/03/2024 | 12/03/2024 | NOTICE OF APPEARANCE | | |

| Select | Document Index | Clock-In Event Date | Event Creation Date | Event Description | Comment | Ima |
|---|---|---|---|---|---|---|
| ⬇ | 131 | 12/02/2024 | 12/02/2024 | EXHIBIT | | 📄 |
| ⬇ | 130 | 12/02/2024 | 12/02/2024 | RESPONSE IN OPPOSITION TO | PLAINTIFF HIGH AND ASSIGNEE TRUSTEE'S RESPONSE OPPOSING DEFENDANT SAXON'S EMERGENCY MOTION TO RECONSIDER, WITHHOLD SIGNING PROPOSED ORDERS, AND TO STRIKE COUNSEL'S NOTICE OF APPEARANCE; AND PLAINTIFF/COUNTERDEFENDANTS' RULE 1.260(c) MOTION TO SUBSTIT | 📄 |
| ⬇ | 126 | 11/29/2024 | 11/29/2024 | MOTION TO STRIKE | AND OBJECTION TO NOTICE OF APPEARANCE OF COUNSEL FOR STEVEN VELOZO, AS TRUSTEE OF 12219 HAZEN LAND TRUST | 📄 |
| | 127 | 11/29/2024 | 11/29/2024 | EXHIBIT | | 📄 |
| | 128 | 11/29/2024 | 11/29/2024 | REQUEST FOR JUDICIAL NOTICE | | 📄 |
| | 129 | 11/29/2024 | 11/29/2024 | EXHIBIT | | 📄 |
| ⬇ | 132 | 11/29/2024 | 12/02/2024 | NOTICE OF NON-AVAILABILITY | 12/09/2024 - 12/17/2024 12/23/2024 - 12/27/2024 GLENN E. GOLDBERG, ESQ. | 📄 |
| ⬇ | 125 | 11/26/2024 | 11/26/2024 | NOTICE OF EMERGENCY HEARING | December 3, 2024 @ 3:15 P.M. - 30 minutes reserved | 📄 |
| ⬇ | 124 | 11/25/2024 | 11/25/2024 | STIPULATION FOR SUBSTITUTION OF COUNSEL | | 📄 |
| ⬇ | 123 | 11/22/2024 | 11/22/2024 | EMERGENCY MOTION HANDLING ORDER | DETERMINATION OF THE STATUS OF THE MOTION CAN AWAIT REVIEW BY THE DIVISION JUDGE ASSIGNED TO THE CASE, THE MOVING PARTY SHALL CALL OR EMAIL THE DIVISION JUDGE AND JUDICIAL ASSISTANT FOR THE MOTION'S STATUS. SIGNED BY JUDGE NASH | 📄 |
| ⬇ | 122 | 11/22/2024 | 11/22/2024 | REQUEST FOR JUDICIAL NOTICE | | 📄 |
| | 121 | 11/22/2024 | 11/22/2024 | NOTICE OF APPEARANCE | FILED BY NON PARTY STEVEN VELOZO | 📄 |

| Select | Document Index | Clock-In Event Date | Event Creation Date | Event Description | Comment | Ima |
|--------|----------------|---------------------|---------------------|------------------|---------|-----|
| ⬇ | 120 | 11/22/2024 | 11/22/2024 | EXHIBIT | CORRECTIVE MORTGAGE | |
| ⬇ | 119 | 11/22/2024 | 11/22/2024 | EXHIBIT | ASSIGNMENT OF INTEREST & QUIT CLAIM DEED | |
| ⬇ | 118 | 11/22/2024 | 11/22/2024 | EXHIBIT | ASSIGNMENT OF INTEREST & QUIT CLAIM DEED | |
| ⬇ | 117 | 11/22/2024 | 11/22/2024 | EMERGENCY MOTION | DEFENDANT'S - FOR RECONSIDERATION AND REQUEST TO WITHHOLD ENTRY OF PROPOSED ORDERS ON PLAINTIFF'S MOTION TO INSPECT THE PROPERTY AND OBJECTIONS TO DEFENDANT'S RESPONSES TO INTERROGATORIES | |
| | 115 | 11/12/2024 | 11/12/2024 | NOTICE OF WITHDRAWAL | | |
| ⬇ | 114 | 11/11/2024 | 11/11/2024 | NOTICE OF APPEARANCE | | |
| ⬇ | 116 | 11/08/2024 | 11/13/2024 | ORDER ON CASE MANAGEMENT CONFERENCE | RESCHEDULED FOR 11/12/24 | |
| | 113 | 11/04/2024 | 11/04/2024 | EXHIBIT | | |
| | 112 | 11/04/2024 | 11/04/2024 | EXHIBIT | | |
| ⬇ | 111 | 11/04/2024 | 11/04/2024 | MOTION TO - FOR | THE IMPOSITION OF AN EQUITABLE LIEN | |
| ⬇ | 110 | 10/21/2024 | 10/22/2024 | NOTICE OF HEARING | NOTICE OF HEARING 11/12/24 AT 3:15 PM | |
| ⬇ | 109 | 09/13/2024 | 09/18/2024 | ORDER ON CASE MANAGEMENT CONFERENCE | MATTER HAS BEEN RESET FOR A CMC ON 11/08/24 AT 10:30 AM VIA ZOOM | |
| ⬇ | 108 | 09/12/2024 | 09/12/2024 | MOTION TO - FOR | INSPECT THE PROPERTY | |
| ⬇ | 107 | 09/12/2024 | 09/12/2024 | REQUEST FOR COPIES | | |
| ⬇ | 106 | 08/27/2024 | 08/29/2024 | ORDER DENYING MOTION | PLAINTIFF'S EMERGENCY MOTION TO COMPEL THOMAS SAXON TO PAY PROPERTY TAXES | |
| ⬇ | 105 | 07/31/2024 | 07/31/2024 | ORDER SCHEDULING CASE MANAGEMENT CONFERENCE | RESCHEDULED TO August 13, 2024 at 2:00 pm | |

| Select | Document Index | Clock-In Event Date | Event Creation Date | Event Description | Comment | Ima |
|--------|----------------|---------------------|---------------------|------------------|---------|-----|
| | 104 | 07/02/2024 | 07/02/2024 | LIS PENDENS (RECORDABLE) | | |
| | 103 | 06/25/2024 | 06/25/2024 | LIS PENDENS | | |
| | 101 | 06/20/2024 | 06/20/2024 | MOTION FOR LEAVE TO AMEND | TO FILE ITS CORRECTED SECOND AMENDED PETITION/COMPLAINT | |
| | 102 | 06/20/2024 | 06/20/2024 | EXHIBIT | | |
| | 100 | 06/13/2024 | 06/17/2024 | NOTICE OF HEARING | PLTFS EMERGENCY MOTION TO COMPEL THOMAS SAXON TO PAY PROPERTY TAXES AUGUST 13 2024 AT 2PM VIA ZOOM | |
| | 99 | 05/23/2024 | 05/23/2024 | SUBPOENA DUCES TECUM RETURNED SERVED | EDITH ALIDO, N.P. | |
| | 98 | 05/23/2024 | 05/23/2024 | SUBPOENA DUCES TECUM RETURNED SERVED | DAVID ESCHELBACHER, M.D. | |
| | 95 | 05/20/2024 | 05/20/2024 | SUBPOENA DUCES TECUM RETURNED SERVED | ADRIANUS DE RUIJER MD | |
| | 97 | 05/17/2024 | 05/20/2024 | ANSWER TO INTERROGATORIES | DFDTS VERIFIED AMENDED -PLTFS FIRST SET OF | |
| | 96 | 05/17/2024 | 05/20/2024 | RESPONSE IN OPPOSITION TO | - TO DFDTS MOTION TO SHOW CAUSE WHY PLTF SHOULD NOT BE HELD IN CONTEMPT FOR FAILURE TO COMPLY WITH THE ORDER GRANTING IN PART MOTION TO COMPEL BETTER RESPONSES TO DISC. & DENYING MOTION FOR TRIAL | |
| | 94 | 05/16/2024 | 05/17/2024 | NOTICE OF CANCELLING HEARING | 5/16/24 AT 11AM | |
| | 93 | 05/16/2024 | 05/16/2024 | AMENDED MOTION TO - FOR | TO COMPEL TO PAY PROPERTY TAXES // EMERGENCY | |
| | 92 | 05/15/2024 | 05/15/2024 | EXHIBIT | | |
| | 91 | 05/15/2024 | 05/15/2024 | EXHIBIT | | |
| | 90 | 05/15/2024 | 05/15/2024 | RESPONSE IN OPPOSITION TO | | |

| Select | Document Index | Clock-In Event Date | Event Creation Date | Event Description | Comment | Ima |
|---|---|---|---|---|---|---|
| ⬇ | 89 | 05/14/2024 | 05/14/2024 | SUBPOENA ISSUED | AS TO EDITH ALIDO, N.P. | ▤ |
| ⬇ | 88 | 05/14/2024 | 05/14/2024 | SUBPOENA ISSUED | AS TO ADRIANUS DE RUIJTER, M.D. | ▤ |
| ⬇ | 87 | 05/14/2024 | 05/14/2024 | SUBPOENA ISSUED | AS DAVID ESCHELBACHER, M.D. | ▤ |
| ⬇ | 86 | 05/14/2024 | 05/14/2024 | SUBPOENA ISSUED | AS TO ALFONSO CHEN, M.D | ▤ |
| ⬇ | 85 | 05/13/2024 | 05/13/2024 | MOTION TO COMPEL | | ▤ |
| ⬇ | 84 | 05/09/2024 | 05/09/2024 | MOTION FOR ORDER TO SHOW CAUSE | | ▤ |
| ⬇ | 83 | 04/30/2024 | 04/30/2024 | SUBPOENA - DUCES TECUM | | ▤ |
| ⬇ | 82 | 04/30/2024 | 04/30/2024 | SUBPOENA - DUCES TECUM | | ▤ |
| ⬇ | 81 | 04/30/2024 | 04/30/2024 | SUBPOENA - DUCES TECUM | | ▤ |
| ⬇ | 80 | 04/30/2024 | 04/30/2024 | SUBPOENA - DUCES TECUM | | ▤ |
| ⬇ | 75 | 04/19/2024 | 04/19/2024 | NOTICE OF FILING | INTENT TO SERVE NON PARTY SUBPOENA - ATTACHED | ▤ |
| ⬇ | 76 | 04/19/2024 | 04/19/2024 | NOTICE OF FILING | INTENT TO SERVE SUBPOENA - ATTACHED | ▤ |
| ⬇ | 77 | 04/19/2024 | 04/19/2024 | NOTICE OF FILING | INTENT TO SERVE SUBPOENEA - ATTACHED | ▤ |
| ⬇ | 78 | 04/19/2024 | 04/19/2024 | NOTICE OF FILING | INTENT TO SERVE SUBPOENA - ATTACHED | ▤ |
| ⬇ | 79 | 04/15/2024 | 04/23/2024 | ORDER ON CASE MANAGEMENT CONFERENCE | reset for a case management conference on August 9, 2024 at 9:00 am. Via Zoom | ▤ |
| | 74 | 02/02/2024 | 02/02/2024 | NOTICE OF TAKING DEPOSITION | | ▤ |
| | 73 | 01/26/2024 | 01/26/2024 | NOTICE OF CANCELLATION | OF DEPOSITION // January 30, 2024 at 1:30 p.m. | ▤ |
| ⬇ | 72 | 01/12/2024 | 01/16/2024 | ORDER ON CASE MANAGEMENT CONFERENCE | MATTER WILL BE RESET FOR A CMC ON APRIL 12, 2024 AT 11:00 AM VIA ZOOM | ▤ |
| | 71 | 12/19/2023 | 12/19/2023 | AMENDED NOTICE OF TAKING DEPOSITION | | ▤ |

| Select | Document Index | Clock-In Event Date | Event Creation Date | Event Description | Comment | Ima |
|---|---|---|---|---|---|---|
| | 70 | 12/14/2023 | 12/14/2023 | NOTICE OF TAKING DEPOSITION | | |
| ⬇ | 69 | 12/11/2023 | 12/11/2023 | ANSWER AND AFFIRMATIVE DEFENSES | | |
| ⬇ | 68 | 12/11/2023 | 12/11/2023 | MOTION FOR EXTENSION OF TIME | | |
| ⬇ | 66 | 11/20/2023 | 11/20/2023 | AMENDED PETITION | SECOND - NO COS / EXHIBITS ATTACHED | |
| ⬇ | 65 | 11/13/2023 | 11/20/2023 | ORDER GRANTING MOTION TO - FOR | LEAVE TO FILE A SECOND AMENDED PETITION/COMPLAINT | |
| ⬇ | 67 | 11/09/2023 | 11/27/2023 | ORDER ON CASE MANAGEMENT CONFERENCE | THIS CAUSE IS SET FOR JURY/NON-JURY TRIAL FOR THE MONTH OF OCTOBER WITH A PRE-TRIAL OF THE UNIFORM ORDER SETTING TRIAL MUST BE SUBMITTED TO THE COURT WITHIN TEN (10) DAYS FROM THE DATE OF THIS ORDER. | |
| | 64 | 11/06/2023 | 11/07/2023 | MOTION FOR LEAVE TO | TO FILE A SECOND AMENDED PETITION/COMPLAINT | |
| ⬇ | 63 | 10/05/2023 | 10/05/2023 | NOTICE OF APPEARANCE | | |
| ⬇ | 62 | 09/15/2023 | 09/15/2023 | ORDER GRANTING | MOTION TO WITHDRAW | |
| ⬇ | 61 | 09/14/2023 | 09/15/2023 | ORDER SCHEDULING CASE MANAGEMENT CONFERENCE | 11/09/23 AT 09:30 AM VIA ZOOM | |
| | 60 | 08/29/2023 | 08/31/2023 | NOTICE OF HEARING | NOTICE OF HEARING 09/13/23 AT 2:30 PM VIA ZOOM | |
| ⬇ | 59 | 08/29/2023 | 08/29/2023 | MOTION TO WITHDRAW | | |
| ⬇ | 55 | 07/20/2023 | 07/20/2023 | RESPONSE TO REQUEST FOR PRODUCTION | | |
| ⬇ | 54 | 07/20/2023 | 07/20/2023 | RESPONSE TO REQUEST FOR PRODUCTION | | |
| ⬇ | 53 | 07/20/2023 | 07/20/2023 | MOTION TO STRIKE | DEFENDANTS' ANSWER AND AFFIRMATIVE DEFENSES | |

| Select | Document Index | Clock-In Event Date | Event Creation Date | Event Description | Comment | Ima |
|---|---|---|---|---|---|---|
| | 58 | 07/19/2023 | 07/21/2023 | SUBPOENA - DUCES TECUM | TO ; ANTONIO JENKINS | |
| | 57 | 07/19/2023 | 07/21/2023 | NOTICE OF FILING | INTENT TO SERVE NON-PARTY SUBPOENA ATTACHED | |
| | 56 | 07/19/2023 | 07/21/2023 | NOTICE OF INTENT TO SUBPOENA | | |
| ⬇ | 52 | 07/17/2023 | 07/17/2023 | NOTICE OF HEARING | VIA ZOOM September 14, 2023, at 1:30 p.m | |
| ⬇ | 51 | 07/13/2023 | 07/17/2023 | ORDER GRANTING MOTION TO COMPEL | BETTER RESPONSES TO DISCOVERY AND DENYING MOTION FOR TRIAL | |
| ⬇ | 50 | 07/11/2023 | 07/11/2023 | ANSWER TO PETITION | | |
| | 49 | 06/20/2023 | 06/22/2023 | NOTICE OF INTENT TO SUBPOENA | | |
| ⬇ | 48 | 06/20/2023 | 06/20/2023 | REQUEST FOR COPIES | | |
| | 47 | 06/20/2023 | 06/20/2023 | REQUEST FOR PRODUCTION | | |
| | 46 | 06/20/2023 | 06/20/2023 | REQUEST FOR PRODUCTION | | |
| ⬇ | 45 | 06/15/2023 | 06/15/2023 | AMENDED NOTICE OF TAKING DEPOSITION | | |
| | 44 | 06/14/2023 | 06/14/2023 | FILE NOT FOUND | Electronic file | |
| | 43 | 06/14/2023 | 06/14/2023 | FILE AT RC - SEND TO CSC - ROOM #101 | User: David Sockol with Email: administrator@sockol.com. Documents Requested: sockolpa@sockol.com | |
| ⬇ | 41 | 05/31/2023 | 05/31/2023 | REQUEST FOR COPIES | | |
| | 42 | 05/30/2023 | 06/02/2023 | NOTICE OF FILING | SUBPOENA DUCES TECUM FOR PRODUCTION OF DOCUMENTS WITHOUT DEPOSITION ATTCHD | |
| ⬇ | 40 | 05/08/2023 | 05/08/2023 | NOTICE OF HEARING | NOTICE OF ZOOM HEARING 07/11/23 AT 11 AM VIA ZOOM | |
| ⬇ | 39 | 05/08/2023 | 05/08/2023 | NOTICE OF CANCELLATION | OF DEPOSITION OF CATHERINE KOKKINAKIS // Monday, May 8, 2023, | |

| Select | Document Index | Clock-In Event Date | Event Creation Date | Event Description | Comment | Ima |
|---|---|---|---|---|---|---|
| ⬇ | 38 | 05/04/2023 | 05/04/2023 | MOTION TO COMPEL DISCOVERY | | 📄 |
| ⬇ | 37 | 04/24/2023 | 04/24/2023 | NOTICE OF SERVING | | 📄 |
| | 36 | 04/17/2023 | 04/17/2023 | NOTICE OF SERVING | UNVERIFIED ANSWERS TO PLAINTIFF'S FIRST SET OF INTERROGATORIES | 📄 |
| ⬇ | 35 | 04/05/2023 | 04/05/2023 | NOTICE OF TAKING DEPOSITION | | 📄 |
| ⬇ | 34 | 04/03/2023 | 04/03/2023 | NOTICE OF TAKING DEPOSITION | | 📄 |
| | 33 | 03/15/2023 | 03/15/2023 | FILE NOT FOUND | Electronic File | |
| | 32 | 03/15/2023 | 03/15/2023 | FILE AT RC - SEND TO CSC - ROOM #101 | User: Sockol, David with Email: sockolpa@sockol.com. Documents Requested: sockolpa@sockol.com | |
| ⬇ | 31 | 02/28/2023 | 02/28/2023 | RESPONSE TO REQUEST FOR PRODUCTION | | 📄 |
| ⬇ | 30 | 02/27/2023 | 02/27/2023 | NOTICE OF FILING | INTENT TO SERVE NON-PARTY SUBPOENA ATTCHD | 📄 |
| ⬇ | 29 | 02/27/2023 | 02/27/2023 | NOTICE OF FILING | INTENT TO SERVE NON-PARTY SUBPOENA ATTCHD | 📄 |
| ⬇ | 28 | 02/27/2023 | 02/27/2023 | NOT OF SERVICE OF INTERROGATORIES | | 📄 |
| ⬇ | 26 | 02/16/2023 | 02/16/2023 | NOTICE OF TAKING DEPOSITION | | 📄 |
| ⬇ | 27 | 02/16/2023 | 02/16/2023 | MOTION TO - FOR | TRIAL | 📄 |
| ⬇ | 25 | 02/08/2023 | 02/08/2023 | JOINT STIPULATION | | 📄 |
| ⬇ | 24 | 02/06/2023 | 02/06/2023 | MOTION FOR NEW TRIAL | | 📄 |
| ⬇ | 23 | 02/03/2023 | 02/03/2023 | REQUEST FOR PRODUCTION | | 📄 |
| ⬇ | 22 | 01/24/2023 | 01/24/2023 | ANSWER AND AFFIRMATIVE DEFENSES | | 📄 |
| ⬇ | 21 | 01/04/2023 | 01/04/2023 | AMENDED PETITION | COS 01/04/2023 / EXHIBITS ATTACHED | 📄 |

| Select | Document Index | Clock-In Event Date | Event Creation Date | Event Description | Comment | Ima |
|---|---|---|---|---|---|---|
| | 20 | 12/15/2022 | 12/16/2022 | ORDER GRANTING MOTION TO - FOR | | |
| ⬇ | 19 | 11/08/2022 | 11/08/2022 | NOTICE OF WITHDRAWAL | | |
| ⬇ | 18 | 11/08/2022 | 11/08/2022 | NOTICE OF FILING | | |
| ⬇ | 17 | 10/13/2022 | 10/17/2022 | NOTICE OF FILING | COPY OF ANSWER, AFFIRMATIVE DEFENSES, AND COUNTERCLAIM ATTCHD | |
| ⬇ | 16 | 10/04/2022 | 10/04/2022 | AMENDED NOTICE OF TAKING DEPOSITION | | |
| ⬇ | 15 | 10/04/2022 | 10/04/2022 | MOTION FOR PROTECTIVE ORDER | | |
| ⬇ | 14 | 10/03/2022 | 10/03/2022 | NOTICE OF TAKING DEPOSITION | | |
| ⬇ | 13 | 10/03/2022 | 10/03/2022 | NOTICE OF TAKING DEPOSITION | | |
| ⬇ | 12 | 10/03/2022 | 10/03/2022 | NOTICE OF TAKING DEPOSITION | | |
| ⬇ | 11 | 10/03/2022 | 10/03/2022 | NOTICE OF APPEARANCE | | |
| ⬇ | 10 | 08/24/2022 | 08/24/2022 | NOTICE OF TAKING DEPOSITION | | |
| | 9 | 08/05/2022 | 08/05/2022 | ALL PAPERS TRANSFERRED FROM OR TO | CASE 22CA1431 AVAILABLE ON LINK ON SUMMARY TAB UNDER RELATED CASES | |
| ⬇ | 8 | 08/04/2022 | 08/04/2022 | AGREED ORDER | GRANTING AMENDED MOTION TO CONSOLIDATE **GRANTED** (CONSOLIDATING CASE NO. 22CA1431 INTO CASE NO. 22CA4334) | |
| ⬇ | 7 | 06/27/2022 | 06/27/2022 | MOTION FOR CONSOLIDATION | | |
| | 6 | 05/24/2022 | 05/24/2022 | FEE LETTER SENT | TIFFANI THORNTON ESQ tthornton@martinezlawfla.com | |
| | 5 | 05/24/2022 | 05/24/2022 | ALL PAPERS TRANSFERRED FROM OR TO | COUNTY CIVIL CASE 22-CC-13309 AVAILABLE ON LINK ON SUMMARY TAB UNDER RELATED CASES | |
| | 4 | 05/18/2022 | 05/24/2022 | COPY OF | ORDER DENYING PLAINTIFF'S MOTION FOR PARTIAL JUDGMENT |



| Select | Document Index | Clock-In Event Date | Event Creation Date | Event Description | Comment | Ima |
|--------|----------------|---------------------|---------------------|-------------------|---------|-----|
| | | | | | AND GRANTING DEFENDANT'S MOTION TO TRANSFER CAUSE TO CIRCUIT COURT 5/18/22 JRG | |
| | 3 | 05/18/2022 | 05/24/2022 | COMPLAINT | (COMPLAINT FOR UNLAWFUL DETAINER) ORIGINALLY FILED IN COUNTY CIVIL CASE 22-CC-13309 ON 2/28/22 | |
| | 2 | 05/18/2022 | 05/24/2022 | Streamlined Differentiated Case Management Applies | | |
| | 1 | 05/18/2022 | 05/24/2022 | File Home Location - Electronic | | |

Showing 1 to 403 of 403 entries       « ‹ 1 › »

If no Icons Appear under the Image Column, click here to order copies of documents

Indicates document is ready to be viewed

Displays additional event information

Indicates document needs redaction review prior to public viewing

Indicates document is undergoing redaction

Indicates document is sealed by the Court Order or Confidential by Court rule. Image cannot be viewed

Click to purchase electronically certified copies of documents

Image Pending Review

If No Image Appears there is either no image available or document has not been converted to electronic image.

✕ Exit Case Details

